## UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

---

PEARSON EDUCATION, INC., ELSEVIER INC.,
BEDFORD, FREEMAN & WORTH PUBLISHING
GROUP, LLC d/b/a MACMILLAN LEARNING,
CENGAGE LEARNING, INC., and MCGRAW
HILL LLC.,

               Plaintiffs,

    v.

MUSTAPHA NAJJI, ZAHRAT AL TAIF D/B/A
GOODS WHOLESALERS LL, ABDERRAHMANE
LASRI, AHMED ALI, ALI SAMY,
ID TNAINE ABDELLAH, SAID OUAKRIM, SYED
ATIF RAZA, SYED HUSSAIN, ABIDA IMRAN,
MUHAMMAD SHEHZAD QAMMAR, YI SHI,
MANH CUONG CAN, THU DUC NGUYEN, HOA
MY HOANG, HOANG ANH THI LAN, NGUYEN
KIEN VIET, PHUC DUONG NGUYEN, THOM
THI BUI, TRANG THI TRAN, TUAN DUONG
ANH, FAISAL MAJID, KHALID IBRAHIM, ABD
RAHIM BIN KARIM, AHMA SYAHIR,
ALEJANDRO VERA, MOHAMMAD SAMEED
UBAIR KHAN ABBASI, FARAH MAQSOOD,
MUHAMMAD HAMZA AFZAL, NOUMAN
MALIK, SYED HASNAIN RAZA, ANJUM
AKHTER, DUNG VUONG, HAROON MANSHA,
NGUYEN HAI LONG, NHAT DUONG DUC,
SHERRY SANDERS, KIEN QUYET TRAN,
FAROUQ JABRI, RAMYA MANI, HENRY
JOHNSON, PAVEL GALKIN, IRINA
DZHAVAKYANTS, HUONG THI THU NGUYEN,
MIKE WALLACE, AN NGUYEN HOANG THIEN,
JONGHO KU, HAMMAD YOUSAF, DOE 24
D/B/A TEACHINGRESOURCESSTORE.COM, and
DOE 31 D/B/A
TESTBANKSOLUTIONMANUAL01.COM,

               Defendants.

---

**Case No. 21-cv-3486-RA**

**AMENDED FINAL DEFAULT
JUDGMENT, PERMANENT
INJUNCTION, AND POST-JUDGMENT
RELIEF ORDER**

RONNIE ABRAMS, United States District Judge:

Plaintiffs Pearson Education, Inc. ("Pearson"), Elsevier Inc. ("Elsevier"), Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning ("Macmillan Learning"), Cengage Learning, Inc. ("Cengage"), and McGraw Hill LLC ("McGraw Hill," and collectively, "Plaintiffs") initiated this action on April 20, 2021 against Doe Defendants. *See* Compl., ECF No. 13. At the same time that they filed the Complaint, Plaintiffs filed an *Ex Parte* Application for a Temporary Restraining Order, Order to Show Cause Why a Preliminary Injunction Should Not Issue, Expedited Discovery Order, and Alternate Service Order, which the Court granted on April 22, 2021 ("*Ex Parte* Order"). *See Ex Parte* Order, ECF No. 28. Pursuant to the *Ex Parte* Order, Plaintiffs served the Doe Defendants by email with the original Complaint, Summons, *Ex Parte* Order, and their moving papers. *See* Decl. of Service, ECF No. 40. On May 19, 2021, the Court issued a Preliminary Injunction. *See* Prelim. Inj., ECF No. 32. After conducting expedited discovery, Plaintiffs filed the Amended Complaint on December 9, 2021, naming Defendants Mustapha Najji, Zahrat Al Taif d/b/a Goods Wholesalers LL, Abderrahmane Lasri, Ahmed Ali, Ali Samy, Id Tnaine Abdellah, Said Ouakrim, Syed Atif Raza, Syed Hussain, Abida Imran, Muhammad Shehzad Qammar, Yi Shi, Manh Cuong Can, Thu Duc Nguyen, Hoa My Hoang, Hoang Anh Thi Lan, Nguyen Kien Viet, Phuc Duong Nguyen, Thom Thi Bui, Trang Thi Tran, Tuan Duong Anh, Faisal Majid, Khalid Ibrahim, Abd Rahim Bin Karim, Ahma Syahir, Alejandro Vera, Mohammad Sameed Ubair Khan Abbasi, Farah Maqsood, Muhammad Hamza Afzal, Nouman Malik, Syed Hasnain Raza, Anjum Akhter, Dung Vuong, Haroon Mansha, Nguyen Hai Long, Nhat Duong Duc, Sherry Sanders, Kien Quyet Tran, Farouq Jabri, Ramya Mani, Henry Johnson, Pavel Galkin, Irina Dzhavakyants, Huong Thi Thu Nguyen, Mike Wallace, An Nguyen Hoang Thien, Jongho Ku, Hammad Yousaf, Doe 24 d/b/a teachingresourcestore.com, and Doe

31 d/b/a testbanksolutionmanual01.com, as further identified and described in Amended Appendix A hereto (collectively, "Defendants"). *See* Am. Compl., ECF No. 59; *see also* ECF No. 113 (granting Plaintiffs' motion to amend Appendix A). On December 9, 2021, Plaintiffs served the Amended Complaint and Summons on Defendants by email pursuant to the Court's November 22, 2021 Alternate Service Order (ECF No. 57), other than with respect to Defendant Sanders, who was personally served on December 11, 2021. *See* Decl. of Service, ECF No. 64; Affid. of Service, ECF No. 65. No Defendant filed an Answer or otherwise responded to the Complaint or the Amended Complaint.

On January 10 and 27, 2022, the Clerk of Court issued Certificates of Default as to all Defendants. *See* Certificates of Default, ECF Nos. 72, 77.

On June 20, 2022, Plaintiffs submitted a memorandum of law and an attorney declaration with supporting exhibits in support of their motion for a default judgment, a permanent injunction, and post-judgment relief against Defendants ("Motion"). *See* ECF Nos. 83-87.

On January 5, 2023, the Court entered the Default Judgment, Permanent Injunction, and Post-Judgment Relief Order. *See* ECF No. 98. On September 23, 2024, the Court awarded Plaintiffs statutory damages. *See* ECF No. 112.

Having reviewed the Amended Complaint, Plaintiffs' papers filed in support of the Motion, and the entire record herein, the Court HEREBY FINDS that:

A.     Plaintiffs are leading educational publishers. Plaintiffs' publications include physical and digital textbooks that are widely available in the United States marketplace to consumers and sold through direct sales channels and legitimate distributors and stores, including through online sales.

B.    Plaintiffs also publish test banks and instructor solutions manuals ("ISMs") as supplemental materials to their textbooks that provide questions, answers, and solutions for professors' and instructors' use and comprise a key part of the assessment process in higher education.

C.    Defendants own, control, and/or operate websites through which they have infringed Plaintiffs' federally registered copyrights in Plaintiffs' textbooks, test banks, and/or ISMs and/or federally registered trademarks ("Infringing Sites"). Such currently known Infringing Sites are identified in Amended Appendix A hereto. Amended Appendix A also lists Defendants' names, "Group" numbers, if applicable, aliases, and email addresses identified by Plaintiffs through discovery. The Defendants within each Group in Groups 1 through 10, as identified in Amended Appendix A, jointly operate their respective Infringing Sites and, therefore, are jointly and severally liable to Plaintiffs as set forth herein.

D.    Defendants have been properly served in this action with the Complaint, the Amended Complaint, and the Summonses.

E.    Because Defendants have not filed Answers, otherwise responded to the Complaint or the Amended Complaint, or otherwise appeared in this action, the Clerk of Court entered default against Defendants on January 10 and 27, 2022.

F.    The Court has personal jurisdiction over Defendants pursuant to N.Y. C.P.L.R. §§ 302(a)(1) and/or (3).

G.    Plaintiffs own or exclusively control the rights in copyright in and to their respective federally registered copyrighted works described in Appendix B hereto ("Plaintiffs' Authentic Works").

H.      Plaintiffs Cengage and McGraw Hill, who seek damages on default for trademark counterfeiting, are the registrants, pursuant to 15 U.S.C. § 1127, of their respective federally registered trademarks described in Appendix B.

I.      Defendants have willfully infringed Plaintiffs' copyrights in Plaintiffs' Authentic Works in connection with Defendants' knowing reproduction and/or distribution of unauthorized electronic copies thereof. Defendants are liable for willful copyright infringement under the Copyright Act, 17 U.S.C. §§ 101, *et seq.*, and have caused Plaintiffs irreparable harm.

J.      Certain Defendants, as set forth in Appendix B, have willfully infringed Cengage's and McGraw Hill's trademarks by knowingly using in commerce, without authorization, identical or substantially indistinguishable reproductions thereof in connection with the sale, offering for sale, distribution, and/or advertising of infringing copies of Authentic Works. Defendants are liable for willful trademark counterfeiting under the Lanham Act, 15 U.S.C. §§ 1114(1)(a) and 1127, and have caused Plaintiffs irreparable harm.

K.      As a result of Defendants' unlawful conduct, Plaintiffs are entitled to the entry of a default judgment and permanent injunction against Defendants as set forth herein.

NOW, THEREFORE, IT IS HEREBY ORDERED, in accordance with Federal Rule of Civil Procedure 65(d), the Copyright Act, and the Lanham Act, that Defendants, their officers, agents, servants, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Order, are permanently enjoined from directly or indirectly: (1) infringing the copyrights owned or exclusively controlled by any of the Plaintiffs, or any parent, subsidiary, or affiliate of a Plaintiff ("Plaintiffs' Copyrights"), including any copyrighted work published under any of the imprints identified in Appendix C hereto (the "Imprints"); and (2) infringing the trademarks of which any of the Plaintiffs, or any parent,

subsidiary, or affiliate of a Plaintiff, is the registrant ("Plaintiffs' Marks"), including such trademarks associated with the Imprints.[1]

Without limiting the foregoing, IT IS FURTHER ORDERED that Defendants, their officers, agents, servants, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Order, are permanently enjoined from engaging in any of the following acts:

1) Copying, reproducing, manufacturing, importing, downloading, uploading, transmitting, distributing, selling, offering for sale, advertising, marketing, promoting, or otherwise exploiting any of Plaintiffs' Copyrights without Plaintiffs' express written authorization; or enabling, facilitating, permitting, assisting, soliciting, encouraging, or inducing others to engage in such activities;

2) Copying or reproducing Plaintiffs' Marks, using Plaintiffs' Marks in connection with manufacturing, importing, downloading, uploading, transmitting, distributing, selling, offering for sale, advertising, marketing, or promoting goods or services, or otherwise exploiting Plaintiffs' Marks, without Plaintiffs' express written authorization; or enabling, facilitating, permitting, assisting, soliciting, encouraging, or inducing others to engage in such activities; and

3) Using, hosting, operating, maintaining, creating, or registering any computer server, website, domain name, domain name server, cloud storage, e-commerce platform, online advertising service, search engine, social media platform, payment processing, or financial service to infringe or to enable, facilitate, permit, assist, solicit, encourage, or induce the infringement of Plaintiffs' Copyrights or Plaintiffs' Marks.

IT IS FURTHER ORDERED that, pursuant to 17 U.S.C. § 504(c) and 15 U.S.C. § 1117(c), Plaintiffs' request for statutory damages under the Copyright Act and the Lanham Act, respectively, is granted and Plaintiffs are awarded statutory damages as follows:

| Defendant/Group* | Copyright Damages | Trademark Damages | Total Damages for Defendant or Group |
|---|---|---|---|
| Group 1 Defendants: Mustapha Najji and Zahrat Al Taif d/b/a Goods Wholesalers LL | $750,000 | $4,000,000 | $4,750,000 |

---

[1] With respect to Macmillan Learning, the above provisions do not include its affiliates and its parents other than its immediate parent company.

6

| Defendant/Group* | Copyright Damages | Trademark Damages | Total Damages for Defendant or Group |
|---|---|---|---|
| Group 2 Defendants: Abderrahmane Lasri, Ahmed Ali, Ali Samy, Id Tnaine Abdellah, Said Ouakrim, Syed Atif Raza, and Syed Hussain | $1,050,000 | - | $1,050,000 |
| Group 3 Defendants: Abida Imran, Muhammad Shehzad Qammar, and Yi Shi | $150,000 | $2,000,000 | $2,150,000 |
| Group 4 Defendants: Manh Cuong Can and Thu Duc Nguyen | $900,000 | $1,000,000 | $1,900,000 |
| Group 5 Defendants: Hoa My Hoang, Hoang Anh Thi Lan, Nguyen Kien Viet, Phuc Duong Nguyen, Thom Thi Bui, Trang Thi Tran, and Tuan Duong Anh | $1,050,000 | - | $1,050,000 |
| Group 6 Defendants: Faisal Majid and Khalid Ibrahim | $600,000 | - | $600,000 |
| Group 7 Defendants: Abd Rahim Bin Karim and Ahma Syahir | $300,000 | $1,000,000 | $1,300,000 |
| Group 8 Defendants: Alejandro Vera and Mohammad Sameed Ubair Khan Abbasi | $300,000 | - | $300,000 |
| Group 9 Defendants: Farah Maqsood, Muhammad Hamza Afzal, Nouman Malik, and Syed Hasnain Raza | $750,000 | $1,000,000 | $1,750,000 |
| Group 10 Defendants: Anjum Akhter, Dung Vuong, Haroon Mansha, Nguyen Hai Long, Nhat Duong Duc, and Sherry Sanders | $1,200,000 | $2,000,000 | $3,200,000 |
| An Nguyen Hoang Thien | $300,000 | - | $300,000 |
| Farouq Jabri | $300,000 | - | $300,000 |
| Hammad Yousaf | $300,000 | - | $300,000 |
| Henry Johnson | $450,000 | - | $450,000 |
| Huong Thi Thu Nguyen | $300,000 | - | $300,000 |
| Irina Dzhavakyants | $450,000 | - | $450,000 |
| Jongho Ku | $150,000 | - | $150,000 |
| Kien Quyet Tran | $300,000 | - | $300,000 |
| Mike Wallace | $150,000 | - | $150,000 |
| Pavel Galkin | $1,050,000 | - | $1,050,000 |
| Ramya Mani | $600,000 | - | $600,000 |
| Doe 24 d/b/a teachingresourcesstore.com | $450,000 | - | $450,000 |
| Doe 31 d/b/a testbanksolutionmanual01.com | $300,000 | - | $300,000 |
| **TOTAL DAMAGES** | **$12,150,000** | **$11,000,000** | **$23,150,000** |

*Each Defendant within a Group is jointly and severally liable for the total damages indicated with respect to such Group.

IT IS FURTHER ORDERED that the stay to enforce a judgment pursuant to Federal Rule of Civil Procedure 62(a) is hereby dissolved, and Plaintiffs may immediately enforce the judgment set forth herein.

IT IS FURTHER ORDERED that, pursuant to the Copyright Act, Federal Rules of Civil Procedure 64, 65, and/or 69, and/or this Court's inherent equitable powers and its power to coerce compliance with its lawful orders, Defendants and banks, payment processing companies, savings and loan associations, credit card companies, credit card processing agencies, merchant acquiring banks, and other companies or agencies that engage in the processing or transfer of money or other financial assets ("Financial Institutions") shall continue to cease transferring, withdrawing, or otherwise disposing of any money or other assets in currently restrained accounts holding or receiving money or other assets of Defendants' pursuant to the Amended Preliminary Injunction, including those accounts specified in Appendix D hereto ("Defendants' Accounts"), or allowing such money or other assets in Defendants' Accounts to be transferred, withdrawn, or otherwise disposed of, except as specified in this paragraph, and until such time as the judgment set forth herein is satisfied with respect to the relevant Defendant(s). Further, Financial Institutions holding currently restrained money or other assets in Defendants' Accounts shall release such money or other assets to Plaintiffs in full or partial satisfaction of the damages set forth herein within thirty (30) days following actual notice of this Order, unless the relevant Defendant(s) has filed with the Court and served upon Plaintiffs' counsel a request that such money or other assets be excluded from release to Plaintiffs because they constitute income, benefits, or other funds that are exempt by law, including those described in N.Y. C.P.L.R. § 5222-a ("Exemption Request"). Additionally, in the event Plaintiffs discover money or other financial assets belonging to Defendants in any accounts that are not currently restrained, Plaintiffs may continue to serve this Order on Financial Institutions, together with the relevant information known to Plaintiffs identifying Defendants' accounts, and such Financial Institutions shall cease allowing Defendants' money or other assets in such accounts to be transferred, withdrawn, or otherwise disposed of and,

within thirty (30) days following actual notice of this Order, shall release such money or other assets to Plaintiffs in full or partial satisfaction of the damages set forth herein, unless the relevant Defendant(s) has filed with the Court and served upon Plaintiffs' counsel an Exemption Request.

IT IS FURTHER ORDERED that, pursuant to the Copyright Act, Federal Rule of Civil Procedure 65(d), and/or this Court's inherent equitable powers and its power to coerce compliance with its lawful orders, within ten (10) business days following actual notice of this Order, the registries and/or the individual registrars shall transfer the domain names of all active Infringing Sites, as listed in Amended Appendix A, to the ownership and control of Plaintiffs, through the registrar of Plaintiffs' choosing, or, at Plaintiffs' direction, release such domain names.

IT IS FURTHER ORDERED that, pursuant to the Copyright Act, Federal Rule of Civil Procedure 65(d), and/or the Court's inherent equitable powers and its power to coerce compliance with its lawful orders, and due to Defendants' ongoing operation of their infringing activities, in the event Plaintiffs identify any additional Infringing Sites registered to or operated by any Defendant and used in conjunction with the reproduction or distribution of works protected by Plaintiffs' Copyrights ("New Infringing Sites"), the registries and/or the individual registrars of such New Infringing Sites shall transfer the domain names thereof to the ownership and control of Plaintiffs, through the registrar of Plaintiffs' choosing, or, at Plaintiffs' direction, release such domains, within ten (10) business days following actual notice of this Order and the receipt of information provided by Plaintiffs that demonstrates to the registries and/or the individual registrars that the domains constitute New Infringing Sites as described herein.

IT IS FURTHER ORDERED that Defendants shall deliver to Plaintiffs for destruction all electronic copies of Plaintiffs' Authentic Works, or derivative works thereof, that Defendants have in their possession, custody, or control, and all devices by means of which such copies have been created, pursuant to 17 U.S.C. § 503.

IT IS FURTHER ORDERED that the Clerk of Court is hereby directed to release the $5,000 cash bond, posted in accordance with the *Ex Parte* Order, to Plaintiffs by sending it to their attorneys of record, Oppenheim + Zebrak, LLP, at 4530 Wisconsin Avenue, NW, 5th Floor, Washington, DC 20016.

IT IS FURTHER ORDERED that this Court shall retain jurisdiction over the parties and the subject matter of this litigation for the purpose of interpretation and enforcement of this Permanent Injunction.

DEFAULT JUDGMENT is hereby entered in favor of Plaintiffs against Defendants Mustapha Najji, Zahrat Al Taif d/b/a Goods Wholesalers LL, Abderrahmane Lasri, Ahmed Ali, Ali Samy, Id Tnaine Abdellah, Said Ouakrim, Syed Atif Raza, Syed Hussain, Abida Imran, Muhammad Shehzad Qammar, Yi Shi, Manh Cuong Can, Thu Duc Nguyen, Hoa My Hoang, Hoang Anh Thi Lan, Nguyen Kien Viet, Phuc Duong Nguyen, Thom Thi Bui, Trang Thi Tran, Tuan Duong Anh, Faisal Majid, Khalid Ibrahim, Abd Rahim Bin Karim, Ahma Syahir, Alejandro Vera, Mohammad Sameed Ubair Khan Abbasi, Farah Maqsood, Muhammad Hamza Afzal, Nouman Malik, Syed Hasnain Raza, Anjum Akhter, Dung Vuong, Haroon Mansha, Nguyen Hai Long, Nhat Duong Duc, Sherry Sanders, Kien Quyet Tran, Farouq Jabri, Ramya Mani, Henry Johnson, Pavel Galkin, Irina Dzhavakyants, Huong Thi Thu Nguyen, Mike Wallace, An Nguyen Hoang Thien, Jongho Ku, Hammad Yousaf, Doe 24 d/b/a teachingresourcesstore.com, and Doe 31 d/b/a testbanksolutionmanual01.com in the total amount of $23,150,000, as described above, plus post-judgment interest calculated at the rate set forth in 28 U.S.C. § 1961.

SO ORDERED this 28th day of October, 2024.

_____

HON. RONNIE ABRAMS
United States District Judge

AMENDED APPENDIX A

| Doe/Group | Defendant(s) | Original Infringing Site(s) | Additional Infringing Site(s) | Alias(es) | Email Address(es) |
|---|---|---|---|---|---|
| Group 1 | Mustapha Najji<br>Zahrat Al Taif d/b/a Goods Wholesalers LL | easytaxexam.com<br>eduworklab.com<br>test2020bank.com | buybesttestbank.com<br>buysmtb.com<br>eduworkhub.com<br>instructortestsolution.com<br>mysmandtb.com<br>smtbhub.com<br>smtbstore50.com<br>studymanage.com<br>tbnsm2010.com<br>testexammaterial.com<br>testsolutionstore.com | Ataus Samad<br>James William<br>James Williams<br>John Jacob<br>M S Shaikh<br>Prashanta Kumar Baid<br>Sam Andy<br>Sarah Williams<br>Scholaron Utenix Technologies Private Limited | admin@easytaxexam.com<br>admin@eduworklab.com<br>admin@test2020bank.com<br>antorab2010@gmail.com<br>biswasku@gmail.com<br>emmastewart261@gmail<br>gandjlondonfashion@outlook.com<br>instructortestsolution@gmail.com<br>jacobstb02@gmail.com<br>jiaryu503@gmail.com<br>jwpp2015@gmail.com<br>ms6189782@gmail.com<br>mysmandtb@gmail.com<br>najjitraders@gmail.com<br>orderzotac2@gmail.com<br>partho0508@gmail.com |
| Group 2 | Abderrahmane Lasri<br>Ahmed Ali<br>Ali Samy<br>Id Tnaine Abdellah<br>Said Ouakrim<br>Syed Atif Raza<br>Syed Hussain | az-testbank.com<br>coursesexams.com<br>gloria-solution-manual.com<br>homeworkmerit.com<br>testbankworld.blogspot.com | buy-solutions-manual.com<br>coursemerit.com<br>onlinetestbank.net<br>test-bank-world.com<br>testbank-exams.com<br>onlinetestbanks.net<br>gloria-solutions-manual.com | A-Z TestBank<br>Abdul Samad<br>Academic Campus LTD<br>Ahmed Ishaq<br>Ali<br>Alina Clark<br>Ana Aderson<br>Annie McCauley<br>Aztestbank<br>BaduHost<br>Basma Iyad<br>Bibi Nimra<br>Coursemerit<br>Courses Exams<br>Cummins Jay<br>Dallas Forsberg<br>DreamNet<br>Edu-con<br>Eijazulhaq U Nizami<br>Emerson Torres<br>Fechner Law<br>Fiddak Zahra<br>FlashedCoder<br>Frances Coders<br>Freelance Tutoring<br>Homework Merit<br>Hussain Murad<br>Hussain Murad Shipping Services LLC<br>Hussnain<br>Ibex<br>Iffat Zahra<br>Irtaza Hussain<br>James Hall<br>Jessy Ajoke<br>John Ali<br>John Ferren<br>John Sons | A.ZTestBank.Info@gmail.com<br>aatif@flashedcoder.com<br>abida.zainab@gmail.com<br>abidairtaza@yahoo.com<br>adeel@irtaza.com<br>admin@allnurses.site<br>ahmedali199922@hotmail.com<br>aplustbsm@gmail.com<br>ashelper786@gmail.com<br>atif@irtaza.com<br>atif1286@yahoo.com<br>az.testbank.info@gmail.com<br>basma2iyad@hotmail.com<br>bibinimra42@gmail.com<br>big66804@gmail.com<br>blackcat00006@gmail.com<br>burjkhalifa127@gmail.com<br>contact@webfordesign.us<br>coursesexams@gmail.com<br>coursesexams@yahoo.com<br>docsmtb@hotmail.com<br>expert@baduhost.com<br>fechnerlaw71@gmail.com<br>flashedcoder0@gmail.com<br>flashedcoder702@ymail.com<br>friendlytutor2002@gmail.com<br>fullmarkteam@live.com<br>haadisys@flashedcoder.com<br>helpscribd@gmail.com<br>henryhenry006@gmail.com<br>hibaras669@jszmail.com<br>himayes921@smlmail.net<br>homeworkmerit@gmail.com<br>iffatzahra9@gmail.com<br>Infoibex0@gmail.com<br>jayukemex@emailay.com<br>jcobharry9312@gmail.com |

AMENDED APPENDIX A

| Doe/Group | Defendant(s) | Original Infringing Site(s) | Additional Infringing Site(s) | Alias(es) | Email Address(es) |
|---|---|---|---|---|---|
| | | | | Justin Thayer | jincoder2012@gmail.com |
| | | | | Kinza Ali | jsons6002@gmail.com |
| | | | | Larry Scott | kitafod@app-mailer.com |
| | | | | Losoy | kokofi5726@3mailapp.net |
| | | | | Losoy Bare | lisalee27006@gmail.com |
| | | | | LTD | losoyubare@3mail.rocks |
| | | | | LTW | loverlover51214@gmail.com |
| | | | | LW | majid@tribe361.com |
| | | | | Nazir Hussain | majidhassan10@hotmail.com |
| | | | | Nimra | masterji@flashedcoder.com |
| | | | | Online Education | me@irtaza.com |
| | | | | Online Homework Market | mekafi@6mail.top |
| | | | | Phyllis Struck | mohsin@flashedcoder.com |
| | | | | Rabejak Litwin | mohsinbrolive@gmail.com |
| | | | | Reza Faheem Ahmad | mohsinraza@irtaza.com |
| | | | | Robbie Hawkins | mypaypal@irtaza.com |
| | | | | Salman Ali | noreply@sendowl.com |
| | | | | Savannah Stiba | numberonetutor274@gmail.com |
| | | | | Sierra Cortney | numberonetutor472@gmail.com |
| | | | | Suuzan | ouakkrim@gmail.com |
| | | | | Suuzan Rose | payment@allfinalexamsanswers.com |
| | | | | Syed Irtaza Hussain | paypaak@gmail.com |
| | | | | Syed Mohsin Raza | paypal@flashedcoder.com |
| | | | | Syed Raza | paypal@isutler.com |
| | | | | Test Bank | pifaxosa@net2mail.top |
| | | | | William S | pokaku@8mailpro.com |
| | | | | | project_number@hotmail.com |
| | | | | | project.2215@hotmail.com |
| | | | | | rabejak501@jszmail.com |
| | | | | | raza7867214@gmail.com |
| | | | | | rereho@mail-share.net |
| | | | | | rrazaaza@gmail.com |
| | | | | | sagawi5001@iwebtm.com |
| | | | | | scribd647@gmail.com |
| | | | | | sellfyonwer@gmail.com |
| | | | | | shagusherry@gmail.com |
| | | | | | sierracortneyjenifer87@gmail.com |
| | | | | | smhlive@gmail.com |
| | | | | | SSTPAY@hotmail.com |
| | | | | | syed.irtaza@gmail.com |
| | | | | | syed27629@gmail.com |
| | | | | | syedmohsin_raza90@yahoo.com |
| | | | | | syedraza000111@gmail.com |
| | | | | | syedwasif006@gmail.com |
| | | | | | timebusy5@gmail.com |
| | | | | | tvembed@gmail.com |
| | | | | | update.ouakrim1@gmail.com |
| | | | | | vepel32886@quick-mail.cc |
| | | | | | vstream.eu@gmail.com |
| | | | | | waseee@flashedcoder.com |
| | | | | | wasif@irtaza.com |
| | | | | | work20team@gmail.com |
| | | | | | world4447@gmail.com |
| | | | | | worldcheater75@yahoo.com |

AMENDED APPENDIX A

| Doe/Group | Defendant(s) | Original Infringing Site(s) | Additional Infringing Site(s) | Alias(es) | Email Address(es) |
|---|---|---|---|---|---|
| | | | | | wotoc@click2mail.net |
| | | | | | xvid2014@gmail.com |
| | | | | | zaviazahid@gmail.com |
| Group 3 | Abida Imran | ismtestbank.com | imtestbank.com | Academic eBook | admin@ekinomaniak.tv |
| | Muhammad Shehzad Qammar | | solutiontestbank.com | ISMTB | admin@ismtestbank.com |
| | Yi Shi | | | Istb | billing@offshorededi.com |
| | | | | Jie Chen | donaldshi@gmail.com |
| | | | | Mike Jojo | info@offshorededi.com |
| | | | | Muhammad Rizwan Mustafa Khan | info@offshorededi.net |
| | | | | OffshoreDedi | offshorededi@hotmail.com |
| | | | | Testbank | payments@offshorededi.com |
| | | | | UMC | service@ismtestbank.com |
| | | | | | shahzadqamarsgd@gmail.com |
| | | | | | solutiontestbank@163.com |
| | | | | | support@offshorededi.com |
| Group 4 | Manh Cuong Can | downloadaid.com | | Amena Sharpe | alijohnny2009@gmail.com |
| | Thu Duc Nguyen | ebookclear.com | | Carney Connor | chisthieu@hotmail.com |
| | | testthebank.com | | Cuong Manh Can | connorcarney1974@gmail.com |
| | | | | Downloadable Solutions | dentonanthony1991@gmail.com |
| | | | | Fuong Do | donna_summer99@yahoo.com |
| | | | | John Doe | downloadablesolutions@hotmail.com |
| | | | | MQV Service | ebookclear@gmail.com |
| | | | | Muhammad Junaid Akhtar | maint1607@gmail.com |
| | | | | STV Service | moxi9plus@hotmail.com |
| | | | | TestBankGood Support | PeterHaris1991@gmail.com |
| | | | | TND Services | phaletim56@gmail.com |
| | | | | TTHT | ruisemino@hotmail.com |
| | | | | | sharpeamena1990@gmail.com |
| | | | | | SharpeAmena1990@testbanklive.com |
| | | | | | support@downloadaid.com |
| | | | | | support@ebookclear.com |
| | | | | | support@testbankarea.com |
| | | | | | support@testthebank.com |
| | | | | | testbankarea@gmail.com |
| | | | | | testbankgood@gmail.com |
| Group 5 | Hoa My Hoang | lovetestbank.com | | Ali Mohalin | arthurjohnson920@gmail.com |
| | Hoang Anh Thi Lan | solutionexam.com | | Anh Hoang | arthurjohnsona2019@gmail.com |
| | Nguyen Kien Viet | testbankblock.com | | ATI Student TIP | contact@lovetestbank.com |
| | Phuc Duong Nguyen | testbankexam.com | | Eoir Aish | contact@testbankexam.com |
| | Thom Thi Bui | | | Fulkerson Clifton | cukamspoll@gmail.com |
| | Trang Thi Tran | | | Huong Thi Do | ellisontoddeb@gmail.com |
| | Tuan Duong Anh | | | ibook Files | fulkersoncli@gmail.com |
| | | | | Loan Thi | Fulkersoncli1@addmot.com |
| | | | | Loan Thi Le | hanh2338@yandex.com |
| | | | | Love TestBank | hanh3823@gmail.com |
| | | | | LTestbank | hanh3823@tbmail.win |
| | | | | Moco Wells Retailer | hanh3823@yandex.com |
| | | | | Nguyen Thi Khuyen | hoangmyhoa91@gmail.com |
| | | | | Nguyen Van Chung | Icelandicf471@yandex.com |
| | | | | Phuong Thi Tran | juanetruesdale@gmail.com |
| | | | | Phuong Tran | lovetestbank.com@gmail.com |

AMENDED APPENDIX A

| Doe/Group | Defendant(s) | Original Infringing Site(s) | Additional Infringing Site(s) | Alias(es) | Email Address(es) |
|---|---|---|---|---|---|
| | | | | Solution Exam | mohalinalixa@gmail.com |
| | | | | TB Block | Mohalinalixa@tbmail.win |
| | | | | Tb Tree | mohamedami19183@gmail.com |
| | | | | TBEXAM | nasumspill@gmail.com |
| | | | | Tbleak | NasumsPill@tbmail.win |
| | | | | TestBank - Student LLC | nguyenphucduong23@gmail.com |
| | | | | TestBank Exam | rogerfavors641@gmail.com |
| | | | | Yen Thi Nguyen | SeloitCrus@gmail.com |
| | | | | | solutionexam.com@gmail.com |
| | | | | | support@testbankblock.com |
| | | | | | tbteam.com@yandex.com |
| | | | | | testbankexam.com@gmail.com |
| | | | | | testbankteam247@gmail.com |
| | | | | | timothyhight234@gmail.com |
| | | | | | tranhaiyen071989@gmail.com |
| | | | | | tranthiphuong2112@gmail.com |
| Group 6 | Faisal Majid | findtestbank.com | center-help.com | Rashed Al Shobaki | centertestbank@gmail.com |
| | Khalid Ibrahim | students-center.com | center-students.com | Test Bank Solution Manual | fm-tb@hotmail.com |
| | | | studytestbank.com | Testbank Testbank | ftestbank@gmail.com |
| | | | | | hb_6000@hotmail.com |
| | | | | | kh-itb@hotmail.com |
| | | | | | rashed-atb@hotmail.com |
| Group 7 | Abd Rahim Bin Karim | maxoop.com | | Asad Mahmood | abdrahimkarim@outlook.com |
| | Ahma Syahir | | | Asad Mehmood | asadmisc@gmail.com |
| | | | | Daus Enterprise | elviprodu@outlook.com |
| | | | | Mian Asad | firdauswardi.82@outlook.com |
| | | | | Noor Firdaus Jasmawardi | Support@maxoop.com |
| | | | | Raka90 Enterprise | syahir.osman@outlook.com |
| | | | | Syahir Enterprise | |
| Group 8 | Alejandro Vera | thetestbank.org | checkouthomeworklance.com | Abbott Amos | Abby654Miller@gmail.com |
| | Mohammad Sameed Ubair Khan Abbasi | | courseexam.com | Academic Freelancer | admin@homeworklance.com |
| | | | Homeworklance.com | Academic Reserve | Allegianx@hotmail.com |
| | | | homeworktimes.com | Academic Writing Services | amin.sohail@rocketmail.com |
| | | | smarthomework-help.blogspot.com | Custom writing paper | crystal52beagley@gmail.com |
| | | | testbank-lancer.com | Dainel T Brown | D_gabriel778@hotmail.com |
| | | | testbanklancer.com | Dekeisha Lindsey | dainelthrown@yahoo.com |
| | | | thetestbank.net | Delve Industries | Dean_gabz@hotmail.com |
| | | | | Donald Bailey | donald.jackman@yandex.com |
| | | | | Donald Jackman | farhansaeed23@yahoo.com |
| | | | | Farhan Saeed | flip.jupiter@yandex.com |
| | | | | Gabriel Dean | Greyortsch@hotmail.com |
| | | | | Gm Media | homeworkelance@gmail.com |
| | | | | Goods Bay | homeworkguiders@gmail.com |
| | | | | Homeworklance.com, LLC | homeworklance@yahoo.com |
| | | | | Jeremy Clarke | homeworkzmonster@gmail.com |
| | | | | John  Smith | hwsolutionsguru@gmail.com |
| | | | | John  Taylor | info.homeworklance@gmail.com |
| | | | | Johnny Guru | lancehomework@gmail.com |
| | | | | Kevin Alfred Lapierre | Lindseytr423@gmail.com |
| | | | | Kevin Sage | Madendader51@mail.com |
| | | | | Michael Damn | Madendader55@mail.com |

AMENDED APPENDIX A

| Doe/Group | Defendant(s) | Original Infringing Site(s) | Additional Infringing Site(s) | Alias(es) | Email Address(es) |
|---|---|---|---|---|---|
| | | | | QUA Writing Service | michael.damn@yandex.com |
| | | | | Ron Ridley | mikelussy@gmail.com |
| | | | | Sam Outsourcing Media LLC | payment-employer@homeworklance.com |
| | | | | Sameed Abbasi | payment.tutorialbucket@gmail.com |
| | | | | SQ Media | payment.uphomework@gmail.com |
| | | | | Stephen Robert | payment@homeworklance.com |
| | | | | The Gaming Goat | paymenttutorial@gmail.com |
| | | | | Tutorial Help | principleshomework@gmail.com |
| | | | | Writing Services | ronridley4707@gmail.com |
| | | | | Jaya Porea | Sameedabbasi1@gmail.com |
| | | | | | sameedsaam@gmail.com |
| | | | | | samoutsourcingmedia@gmail.com |
| | | | | | swissmuch@gmail.com |
| | | | | | tahira.amin@yahoo.com |
| | | | | | testbanklancer@gmail.com |
| | | | | | tutorials.homeworkbucket@gmail.com |
| | | | | | Johnmary5jan@gmail.com |
| Group 9 | Farah Maqsood | eazyquiz.com | acehomework.net | Algobit LTD | 444rahamali@gmail.com |
| | Muhammad Hamza Afzal | staequiz.com | agradedsolutions.com | BizCave Ltd | aexisharbor09@gmail.com |
| | Nouman Malik | tbzuiqe.com | answerbanks.com | Easy Quiz | alexisharbor09@gmail.com |
| | Syed Hasnain Raza | | easyquiz.com | James Anderson | ameliorator@hotmail.com |
| | | | equizmart.com | Jamshaid Nazar | easyquiz09@gmail.com |
| | | | quizsol.com | Mmalik 34 | nouman6365@gmail.com |
| | | | quizsolutions.online | Quiz Sol | quizsol99@gmail.com |
| | | | quizsolutions.site | ReTouch Tech LLC | rockn786@outlook.com |
| | | | | Soul Soothing | shraza81@hotmail.com |
| | | | | Spinwoop | ssoothing1@gmail.com |
| | | | | Tbzuiqe 100 | tbzuiqe@gmail.com |
| | | | | Tbzuiqe 99 | whisperhills@gmail.com |
| | | | | Zaka uD Din Bilal | |
| Group 10 | Anjum Akhter | airbooks.org | audiobooksbs.com | ABBS Services | 50.tranthisen@mailaze.com |
| | Dung Vuong | audiobooksbookshop.com | awakebookstore.com | Abdulsalam Mohamad | abbieclark859572@gmail.com |
| | Haroon Mansha | varokee.com | blatbooks.com | Akac Garnet | abbyidelle99134@gmail.com |
| | Nguyen Hai Long | | collegestudenttextbook.org | Alvarez Beats | aboutwhom1709@gmail.com |
| | Nhat Duong Duc | | collegestudenttextbook.com | Amna Rizvi | activitygrave5381@gmail.com |
| | Sherry Sanders | | ctctextbooks.com | Anel Kolenovic | admin@audiobooksbookshop.com |
| | | | ctextbooks.com | Aram Buxom | admin@ctctextbooks.com |
| | | | duranbooks.com | Atroe | againstrecovery9505@gmail.com |
| | | | duranbooks.net | Bastion Sinyari | alanjohnson48e@gmail.com |
| | | | egglestonoffice.com | Bien Tien Nguyen | alanmason148334@gmail.com |
| | | | jimdavisbooks.com | Bonnie L Richardson | almtamflemming9976@gmail.com |
| | | | sbooks.net | Bookfit | amberprice585396@gmail.com |
| | | | solutionbank.co | Booknetwor | ameliakelly276870@gmail.com |
| | | | zoofs.nl | Bookstore | amnamrizvi@gmail.com |
| | | | college.bz | Brittany Infinite | andyparker134271@gmail.com |
| | | | textbooks.cx | Brittany Soothing | anjumakhter@gmail.com |
| | | | | Caliv Cup | annawilliams133020@gmail.com |
| | | | | Calm Dena | arlyneblaine67743117@gmail.com |
| | | | | Calvin Polansky | ashleycoo564@gmail.com |
| | | | | Charie | autumngenna73147341@gmail.com |
| | | | | Christopher H Revels | bendpalestinian0173@gmail.com |
| | | | | Christy M Atkins | bergerons773@gmail.com |

## AMENDED APPENDIX A

| Doe/Group | Defendant(s) | Original Infringing Site(s) | Additional Infringing Site(s) | Alias(es) | Email Address(es) |
|---|---|---|---|---|---|
| | | | | Christy N Varner | cardpayment@enapar.xyz |
| | | | | Clothes to Kids Inc abbyidelle | cardpayment@popkein.xyz |
| | | | | College Student Textbooks | cardpayment@sumoug.xyz |
| | | | | Conroy Pitch | cardsupport@dweear.xyz |
| | | | | Conroy Sense | charlesallen115194@gmail.com |
| | | | | CTC Textbooks.com | chrissimpson556617@gmail.com |
| | | | | Dadourian Arcane | contact@collegestudenttextbooks.com |
| | | | | Dadourian Pursuit | contact@trouserstv.store |
| | | | | Dai Viet Nguyen | contact@varokee.com |
| | | | | Dang Van Tu | coorismartin8990@gmail.com |
| | | | | David W. Mann | cothrarichards7098@gmail.com |
| | | | | Debbie K Rickman | countyunlike2264@gmail.com |
| | | | | Deborah J Vineyard | coxardsaunnd9555@gmail.com |
| | | | | Deweear | craigrogers886032@gmail.com |
| | | | | Digital Bks | dalelloyd703777@gmail.com |
| | | | | Dong Duy Nguyen | danbrown223499@gmail.com |
| | | | | Duc Cong Phi | danielehughes5443@gmail.com |
| | | | | Duc Manh Pham | danielleknight489630@gmail.com |
| | | | | Duong Duc Nhat | darrensmith992582@gmail.com |
| | | | | Duy Dong Nguyen | david@mcctextbooks.com |
| | | | | Egglestonoffice | david@thestudentbookstore.net |
| | | | | Ehoststudybooks | dd.nhat.bkhn@gmail.com |
| | | | | Enapar | DebraTKolb63@gmail.com |
| | | | | Estefania Direct | dominicstevens659089@gmail.com |
| | | | | Evan Lai | dylanbailey700673@gmail.com |
| | | | | Evelyn A Dominguez | dylanshetler1999@gmail.com |
| | | | | Evergreen Virginia | edwardhunt349274@gmail.com |
| | | | | Garnett Isitt-Tintle | eleanorhall599689@gmail.com |
| | | | | Gwendolyn Crawford | ellaclarke467579@gmail.com |
| | | | | Harlon J Alford | emmalee678042@gmail.com |
| | | | | Henry Hoey | erinjackson992987@gmail.com |
| | | | | Hoang Manh Nghia | fayematthews510025@gmail.com |
| | | | | Hoang Trung Kien | FiggsyCzaplajr11@yahoo.com |
| | | | | Hoang Van Ngoc | foxeesle2732@gmail.com |
| | | | | Hung Ba Pham | GrayswYodersh11@yahoo.com |
| | | | | Ireher | haroon.mansha@gmail.com |
| | | | | Israyelyan Society | harrisoncollins288481@gmail.com |
| | | | | Jim Davis Books | haseeb@defence.pk |
| | | | | John Atlas | ianhunt937085@gmail.com |
| | | | | John Wrangler | icepersonnel6645@gmail.com |
| | | | | Joseph P VanHarken | imposeserve3604@gmail.com |
| | | | | Kathleen Darling | info@zoofs.nl |
| | | | | Kazuhiro Ozawa | isabellemason754088@gmail.com |
| | | | | Kebarl | jacobellis539205@gmail.com |
| | | | | Khaoso Springfield Trust CO | jameschapman748381@gmail.com |
| | | | | Kien Trung Hoang | jamessmithave@gmail.com |
| | | | | Klienten Garrity | janeholmes576104@gmail.com |
| | | | | Lance Michael Palanica | jasminemurphy375338@gmail.com |
| | | | | Leannee Karen Droessler | jennysmithwyo@gmail.com |
| | | | | Lena Jacquard | johnpatel687237@gmail.com |
| | | | | Liang Chen | justineking140497@gmail.com |
| | | | | Litlah | justinerose924485@gmail.com |
| | | | | Manh Duy Nguyen | kellyrichards841248@gmail.com |
| | | | | Manh Van Pham | khansherman5714@gmail.com |

AMENDED APPENDIX A

| Doe/Group | Defendant(s) | Original Infringing Site(s) | Additional Infringing Site(s) | Alias(es) | Email Address(es) |
|---|---|---|---|---|---|
| | | | | Marc Condon | khaterjyotri2876@gmail.com |
| | | | | Minh Dinh Phi | kirstenbutler163720@gmail.com |
| | | | | Mohammed Haseev | laylakhan692680@gmail.com |
| | | | | Nessyrosal | leahmorris485042@gmail.com |
| | | | | Nga Pham | leehunt499015@gmail.com |
| | | | | Nghia Manh Hoang | leetituou1003@gmail.com |
| | | | | Ngoc Van Hoang | lewieyeller3156@gmail.com |
| | | | | Ngoc Van Nguyen | lrowe8664@gmail.com |
| | | | | Nguyen Tien Quan | LundAtkins51951763@gmail.com |
| | | | | Nguyen Doan Tuan Thanh | marc.condon991@outlook.com |
| | | | | Nguyen Dong Duy | mariapowell430807@gmail.com |
| | | | | Nguyen Duy Dong | marywilliams992827@gmail.com |
| | | | | Nguyen Duy Manh | maxmorgan192801@gmail.com |
| | | | | Nguyen Nhu Thinh | miaadams139973@gmail.com |
| | | | | Nguyen Tien Bien | mikeprice680783@gmail.com |
| | | | | Nguyen Tien Quan | minniertamika4928153@gmail.com |
| | | | | Nguyen Tnhu Thinh | mitvarmorris0678@gmail.com |
| | | | | Nguyen Van Ngoc | mohdbhaseeb@gmail.com |
| | | | | Nguyen Van Thuy | molderleandra220552@gmail.com |
| | | | | Nguyen Viet Dai | mollywhite227829@gmail.com |
| | | | | Nguyen Viet Tan | morellleann652@gmail.com |
| | | | | Ofilialyndsay | morgerdeedra2178045@gmail.com |
| | | | | Patrick J Massett | mosellekathy261917@gmail.com |
| | | | | Peggy Collum | MossergpDriggsdg21@yahoo.com |
| | | | | Pham Ba Hung | moyejanita8153@gmail.com |
| | | | | Pham Manh Duc | mulkerinmaritza535@gmail.com |
| | | | | Phạm Thị Thuỷ Minh | mullettarline2745@gmail.com |
| | | | | Pham Van Manh | munstermannemile247@gmail.com |
| | | | | Phạm Văn Mạnh | murpurfelipa8795@gmail.com |
| | | | | Phan Van Thang | muthermarjorie2745@gmail.com |
| | | | | Phi Cong Duc | nahhasdenny7254@gmail.com |
| | | | | Phi Dinh Minh | nakanolashawnda182417@gmail.com |
| | | | | Pjanes | nalljess438@gmail.com |
| | | | | Pjet | naomiprice331483@gmail.com |
| | | | | Point Mikail | napieralakimberely53@gmail.com |
| | | | | Popkein | NathanElnora40266951@gmail.com |
| | | | | Quan Tien Nguyen | nathansaunders826206@gmail.com |
| | | | | RaisingReaders | nealeighkenton147149@gmail.com |
| | | | | Raymond F Reno | neaultgeorgeanna411247@gmail.com |
| | | | | Reese Lethal | neitherdeny2283@gmail.com |
| | | | | Reese Wind | nelmsmarcelo13152745@gmail.com |
| | | | | Rhianonbea | nessyrosalind17167@gmail.com |
| | | | | Rigoberto Glimmer | nguyenhailong.ptit@gmail.com |
| | | | | Rosa Laumen | nicarlucinda2745@gmail.com |
| | | | | Samatha Ngan Le Tran | niedbalskiterri536@gmail.com |
| | | | | Sample Jelani | NielsenIsom21826785@gmail.com |
| | | | | Sand Taster | niemeyerwanita134227@gmail.com |
| | | | | Sandra Galindo | nikkelomar11942745@gmail.com |
| | | | | Sen Tran Thi | nikkimoore386705@gmail.com |
| | | | | Service Now Inc Company | norcialeana535@gmail.com |
| | | | | Sigmund Zone | nuzbackmarissa6305@gmail.com |
| | | | | Spidle Dramatic | obhoffabian756625@gmail.com |
| | | | | Sportler Lynn | ogeiildaviow8171@gmail.com |
| | | | | Sumoug | ogeraleta9358@gmail.com |

AMENDED APPENDIX A

| Doe/Group | Defendant(s) | Original Infringing Site(s) | Additional Infringing Site(s) | Alias(es) | Email Address(es) |
|---|---|---|---|---|---|
| | | | | Susan Ragon | oishichanelle3763@gmail.com |
| | | | | Tan Viet Nguyen | olckhartiraida171554@gmail.com |
| | | | | Tas Fiq | oliviarichardson345819@gmail.com |
| | | | | Tera Anthony | onangolden1943@gmail.com |
| | | | | Texturiert Garrity | oodaooallen8699@gmail.com |
| | | | | Thang Van Phan | oscarmason798624@gmail.com |
| | | | | Thinh Nhu Nguyen | oscarrose594822@gmail.com |
| | | | | Thomas J Reed | oscarsimpson678257@gmail.com |
| | | | | Thuy Van Nguyen | ovenaccording9963@gmail.com |
| | | | | Tran Huu Tung | oxaroowalker7691@gmail.com |
| | | | | Tran Thi Sen | padelyetta2745@gmail.com |
| | | | | TrousersTV | pay@charie.xyz |
| | | | | Tu Van Dang | paygate@ireher.xyz |
| | | | | Tuan Thanh Doan Nguyen | paygates@litlah.xyz |
| | | | | Tung Huu Tran | payment.bebeli@gmail.com |
| | | | | Twyla Davis | payment@atroe.xyz |
| | | | | Tyler P Sanders | payment@pjanes.xyz |
| | | | | Tylishia Splash | payment@rhianonbea.xyz |
| | | | | Varokee | payments@ofilialyndsay.xyz |
| | | | | Viet Khoa Nguyen | payments@varokee.com |
| | | | | William George | philipphillips464082@gmail.com |
| | | | | Zannya | pinjetteam@gmail.com |
| | | | | Zoofs | quentinyoung979949@gmail.com |
| | | | | | rachewhillipshan2023@gmail.com |
| | | | | | rebeccastevens682554@gmail.com |
| | | | | | rosalaumen@outlook.com |
| | | | | | rosiemitchell173015@gmail.com |
| | | | | | rubyjones468681@gmail.com |
| | | | | | sallybennett886855@gmail.com |
| | | | | | sentran121991@gmail.com |
| | | | | | sheilabliss73375567@gmail.com |
| | | | | | SilviaGilbert76498819@gmail.com |
| | | | | | sonnyandradem1i9@gmail.com |
| | | | | | stevewilkinson639716@gmail.com |
| | | | | | stripe@bookfit.store |
| | | | | | stripe@booknetwork.store |
| | | | | | stripe@zannya.xyz |
| | | | | | stripepaygate@kebarl.xyz |
| | | | | | sunfawei21@gmail.com |
| | | | | | support@airbooks.org |
| | | | | | talagarefugia928@gmail.com |
| | | | | | tarasestrella806@gmail.com |
| | | | | | tarrybok806@gmail.com |
| | | | | | tasfiq1123@gmail.com |
| | | | | | taviraluci1717705@gmail.com |
| | | | | | tevpowhunt6215@gmail.com |
| | | | | | thomdwgrifwe2459@gmail.com |
| | | | | | to4934@foxmail.com |
| | | | | | tobyadams836362@gmail.com |
| | | | | | tomlewis936659@gmail.com |
| | | | | | tooselection8217@gmail.com |
| | | | | | unvarskyberry295@gmail.com |
| | | | | | useltonbrendon858927@gmail.com |
| | | | | | usmangabriel3313843@gmail.com |

# AMENDED APPENDIX A

| Doe/Group | Defendant(s) | Original Infringing Site(s) | Additional Infringing Site(s) | Alias(es) | Email Address(es) |
|---|---|---|---|---|---|
| | | | | | vaillaustin762927@gmail.com |
| | | | | | vanessarichardson701168@gmail.com |
| | | | | | verserleena2110296@gmail.com |
| | | | | | vvdung88@gmail.com |
| | | | | | walwnhall9179@gmail.com |
| | | | | | wayneowen458589@gmail.com |
| | | | | | williammorgan558159@gmail.com |
| | | | | | yasminedavies518650@gmail.com |
| | | | | | yearlbtvww632@gmail.com |
| | | | | | yvonneowen916156@gmail.com |
| | | | | | jaydenthompson959071@gmail.com |
| | | | | | alexstevens392297@gmail.com |
| | | | | | contact@college.bz |
| | | | | | devynkeagan5@gmail.com |
| | | | | | donnajohnson834317@gmail.com |
| | | | | | dortharoseann14288018@gmail.com |
| | | | | | harkmccoy1350@gmail.com |
| | | | | | imogenkhan665352@gmail.com |
| | | | | | jamieyoung273203@gmail.com |
| | | | | | juliaclark641869@gmail.com |
| | | | | | keeleycampbell487877@gmail.com |
| | | | | | knowlesratliff9040788@gmail.com |
| | | | | | lindawilson358506@gmail.com |
| | | | | | lindsaypowell503840@gmail.com |
| | | | | | minklerceleste1943@gmail.com |
| | | | | | petehughes924717@gmail.com |
| | | | | | shannonellis661908@gmail.com |
| | | | | | shaynacorabhfk@gmail.com |
| | | | | | trevinwilkerson41@gmail.com |
| Doe 1 | Kien Quyet Tran | abooks.org | | Gary Jakubowski | dailyhosting1@gmail.com |
| | | | | Jessica Yichun | garyjakubowski1263@gmail.com |
| | | | | Ngat Thi Nguyen | nguyenngan141790@gmail.com |
| | | | | Thông Huỳnh Minh Hoàng | quyetpc@gmail.com |
| | | | | Trong Hai Vo | thong@dangnhanonline.com |
| | | | | | votronghai@yahoo.com |
| Doe 5 | Farouq Jabri | buy-test-bank.org | testbank4u.com | Ahmad Altaweel | aaltaweel26@yahoo.com |
| | | | buy-test-bank.shop | Faris Lahham | farouqjabri@yahoo.com |
| | | | | Mahdi Alsanoussi | info@buy-test-bank.org |
| | | | | Robin Aragorn | info@buy-test-bank.shop |
| | | | | Alan Gabriel Nieto Saavedra | info@testbank4u.com |
| | | | | Ayman Abu Hassan | the_vision19@yahoo.com |
| | | | | Liam Fenech | alannietosaavedra@hotmail.com |
| | | | | Hikmat Mihyar | Fllima@yahoo.com |
| | | | | Daniel Johnson | hikmatmihyar@yahoo.com |
| | | | | Salahittin Karamankaya | johdanial62@yahoo.com |
| | | | | Maria Filipina Semblante | ksalahttin@yahoo.com |
| | | | | Munther Shawabkeh | mafilsemblante@gmail.com |
| | | | | Habeeb Mohaidat | manzoora111@yahoo.com |
| | | | | Monther Fahmi | mohaidathabeeb@yahoo.com |
| | | | | Jerwin Paltao Cuevo | montherfahmi@yahoo.com |
| | | | | | munthershawabkeh@yahoo.com |
| | | | | | wengweng304@gmail.com |

AMENDED APPENDIX A

| Doe/Group | Defendant(s) | Original Infringing Site(s) | Additional Infringing Site(s) | Alias(es) | Email Address(es) |
|---|---|---|---|---|---|
| Does 13 & 32 | Ramya Mani | growmygrade.com<br>testbanksonline.com | testbank2020.com<br>testbankgrade.com<br>testbanks21.com<br>testbank23.com<br>testbankdeed.com | David John<br>Study Docs<br>Thirumalai Samy | payment@growmygrade.com<br>payment@testbanksonline.com<br>payments@testbanksonline.com<br>ramyasmtb@gmail.com<br>sureshk@utenix.com<br>thirutestb@gmail.com<br>xnx.scorpian@gmail.com |
| Doe 16 | Henry Johnson | joycebros.com | alibi-books.com<br>bookcasebooks.com<br>gillcampbell.com<br>o2books.com | Edna Caoagdan<br>Platfox LLC | larrypdx20@gmail.com<br>platfox@vvn.us<br>sfrazier@joycebros.com<br>support@joycebros.com |
| Doe 20 | Pavel Galkin | resourcesforinstructors.com<br>teachingresourceshub.com | resourcesforuni.com | Resources For Instructors<br>Azamat Myrzaly | admin@teachingresourceshub.com<br>customerservice@teachingresourceshub.com<br>pgalkin1990@gmail.com<br>resourcesforinstructors@gmail.com<br>resourcesforuni@gmail.com |
| Doe 24 | Doe 24 d/b/a teachingresourcestore.com | teachingresourcestore.com | | | info@teachingresourcestore.com<br>petrgalkin@iwebsolutions.ru |
| Doe 26 | Irina Dzhavakyants | testandsolution.com | | Test and Solution | irina.sabirova.78@gmail.com<br>irina.sabirova.78@mail.ru<br>testandsolution@gmail.com |
| Doe 29 | Huong Thi Thu Nguyen | testbankrush.com | | Chad Barrett<br>Essay 4<br>Le Ngoc Thuy<br>Linh Nguyen Thuy | ducabmriss@gmail.com<br>maganahaze@gmail.com<br>maganahaze@zoho.com<br>maganahaze@zohomail.com<br>Support@testbankrush.com<br>testbanknew.com@gmail.com<br>testbankrush.com@gmail.com |
| Doe 30 | Mike Wallace | testbankscore.com | marketeerz.net<br>testbankclasses.com<br>testbankpaper.com<br>testbankpass.com<br>testbankquestions.com | CJ Thomas<br>Jefferson Campbell<br>Patrick Andre Smith<br>Patrick Smith<br>Web Tech | alextbsmim@gmail.com<br>billing@solidtechdev.com<br>ikenosmith@gmail.com<br>info@testbankscore.com<br>Jefferson1985@protonmail.com<br>mikey87@protonmail.com<br>mikeyicwi@gmail.com<br>rickz80@protonmail.com<br>salelog87@outlook.com<br>solidtech@shoppinwiz.com<br>solutiontbim@gmail.com<br>sujiticwi@gmail.com<br>support@solidtechdev.com<br>support@testbankscore.com |
| Doe 31 | Doe 31 d/b/a testbanksolutionmanual01.com | testbanksolutionmanual01.com | | | admin@testbanksolutionmanual01.com |
| Doe 33 | An Nguyen Hoang Thien | testbanksuccess.com | | An Hoang Thien Nguyen<br>An Nguyen | annguyen.you@gmail.com<br>contact@testbanksuccess.com |

# AMENDED APPENDIX A

| Doe/Group | Defendant(s) | Original Infringing Site(s) | Additional Infringing Site(s) | Alias(es) | Email Address(es) |
|---|---|---|---|---|---|
| | | | | Cody Ashley | davidwalker.you@gmail.com |
| | | | | Le Sang | eduguideservice@gmail.com |
| | | | | Lin Lam | newachievementco@gmail.com |
| | | | | Sang Le | testbankdocs@gmail.com |
| | | | | Test Bank Docs | testbanksuccesspaypal@gmail.com |
| | | | | Test Bank Success | thien_an1006@yahoo.com |
| | | | | Testbanksucess PP | thienan.nguyenhoang@gmail.com |
| Doe 34 | Jongho Ku | testbanktown.com | | Erica Ruiz | admin@testbanktown.com |
| | | | | Isaiah Nickerson | datalooker@gmail.com |
| | | | | Jill Rocky | ericaruiz199867@gmail.com |
| | | | | SMTB Store | indigo01515@gmail.com |
| | | | | Terrence Buchanan | isaiahnickerson95@gmail.com |
| | | | | | smtbstore@gmail.com |
| Doe 38 | Hammad Yousaf | tutorsection.com | easytestmanual.com | Tanveer Ahmed | alexemtech@gmail.com |
| | | | ebookorderform.com | | creatikcode@gmail.com |
| | | | eztutorsource.com | | info@tutorsection.com |
| | | | orderyourebook.com | | studentshelp@hotmail.com |
| | | | | | zohaib_uk@yahoo.co.uk |

# APPENDIX B

| Defendant/Group | Publisher(s) | Title | Infringed Work Copyright Registration | Trademarks Infringed | Trademark Registrations |
|---|---|---|---|---|---|
| Group 1 | Cengage | Cengage Testing, powered by Cognero® for Brigham/Ehrhardt's Financial Management: Theory & Practice 16E | TX 8-795-216 | Cengage  | 3,603,349 3,790,579 |
| Group 1 | Cengage | Cengage Testing, powered by Cognero® for Daft/Marcic's Understanding Management 11E | TX 8-774-016 | Mindtap | 4,545,094 |
| Group 1 | Cengage | Cengage Testing, powered by Cognero® for Moyer/McGuigan/Rao's Contemporary Financial Management 14E | TX 8-356-933 | | |
| Group 1 | Cengage | Cengage Testing, powered by Cognero® for Nellen/Young/Raabe/Maloney's South-Western Federal Taxation 2020: Essentials of Taxation: Individuals and Business Entities | TX 8-808-345 | | |
| Group 1 | Pearson | Chemistry: A Molecular Approach TestGen Test Bank, 4/E | TX 8-243-922 | | |
| Group 1 | Pearson | Introduction to Governmental and Not-For-Profit Accounting, 7/E Instructor's Solutions Manual | TX 8-357-184 | | |
| Group 1 | Pearson | Microbiology with Diseases, 4/E Instructor's Manual and Test Bank | TX 8-355-670 | | |
| Group 1 | McGraw Hill | Test Bank to Accompany Taxation of Business Entities, 10th Edition | | McGraw Hill McGraw-Hill Education | 4,664,267 4,664,266 |
| Group 2 | Cengage | Cengage Testing, powered by Cognero for Anderson/Sweeney/Williams/Camm/Cochran/Fry/Ohlmann's Statistics for Business & Economics, 14e | TX 8-793-200 | | |
| Group 2 | Cengage | Cengage Testing, powered by Cognero® for Adler's Looking Out, Looking In 15E | TX 8-350-158 | | |
| Group 2 | Cengage | Test Bank for Arnold's Macroeconomics, 11th | TX 7-685-792 | | |
| Group 2 | Macmillan Learning | Comer Fundamentals of Abnormal Psychology 8E Downloadable Test Bank | TX 8-667-829 | | |
| Group 2 | Pearson | Accounting Information Systems Instructor's Solutions Manual, 13/E | TX 8-202-847 | | |
| Group 2 | Pearson | Excellence in Business Communication Test Bank, 12/E | TX 8-245-870 | | |
| Group 2 | Pearson | Financial Markets & Institutions, 8/E Test Bank | TX 8-343-597 | | |
| Group 3 | Cengage | Cengage Testing, powered by Cognero® for Brown's Nutrition Through the Life Cycle 7E | TX 8-807-692 | Cengage  | 3,603,349 3,790,579 |
| Group 3 | Pearson | International Economics: Theory and Policy, 10/E Test Bank | TX 8-354-569 | | |
| Group 4 | Cengage | Cengage Testing, powered by Cognero® for Griffin's Fundamentals of Management 8E | TX 8-198-501 | | |
| Group 4 | Elsevier | Contemporary Nursing 6E Test Bank | TX 7-880-093 | | |
| Group 4 | Macmillan Learning | Hockenbury Discovering Pscyhology 7E Downloadable Test Bank | TX 8-653-118 | | |
| Group 4 | Macmillan Learning | Myers Psychology 11E Downloadable Test Bank | TX 8-665-931 | | |
| Group 4 | Macmillan Learning | Myers Psychology in Everyday Life 4E Downloadable Test Bank | TX 8-653-126 | | |
| Group 4 | Pearson | Psychology, 5/e Test Bank | TX 8-354-023 | | |

| Group 4 | McGraw Hill | Test Bank to Accompany Accounting for Governmental and Nonprofit Entities, 17th Edition | | McGraw Hill McGraw-Hill Education | 4,664,267 4,664,266 |
|---|---|---|---|---|---|
| Group 5 | Cengage | Cengage Learning Testing Powered by Cogerno for Harr/Hess/Hess Orthmann/Kingsbury's Constitutional Law and the Criminal Justice System 6E | TX 8-113-612 | | |
| Group 5 | Cengage | Precalculus, 9th: Test Bank | TX 7-715-268 | | |
| Group 5 | Macmillan Learning | Comer Abnormal Psychology 10E Downloadable Test Bank | TX 8-653-125 | | |
| Group 5 | Macmillan Learning | Morris Biology How Life Works 2E Downloadable Test Bank | TX 8-653-116 | | |
| Group 5 | McGraw Hill | Test Bank To Accompany Advanced Accounting, 12/E | TX 8-048-197 | | |
| Group 5 | Pearson | Auditing and Assurance Services Test Bank, 16/E | TX 8-342-373 | | |
| Group 5 | Pearson | Introduction to Social Problems Test Bank, 10/E | TX 8-359-890 | | |
| Group 6 | Cengage | Cengage Learning Testing, powered by Cognero for Mankiw's Principles of Economics 7E | TX 8-209-792 | | |
| Group 6 | Cengage | Cengage Testing, powered by Cognero® for Mankiw's Essentials of Economics 7E | TX 8-198-504 | | |
| Group 6 | Pearson | Foundations of Economics, 7/E Instructor's Solutions Manual | TX 8-343-552 | | |
| Group 6 | Pearson | Sociology: A Down to Earth Approach Instructor's Manual and Test bank, 13/E | TX 8-243-907 | | |
| Group 7 | Cengage | Cengage Testing, powered by Cognero® for Rathus' PSYCH 6E | TX 8-771-420 | | |
| Group 7 | Cengage | Cengage Testing, powered by Cognero® for Young/Nellen/Hoffman/Raabe/Maloney's South-Western Federal Taxation 2020: Individual Income Taxes | TX 8-807-065 | | |
| Group 7 | McGraw Hill | Fundamental Accounting Principles, 23rd Edition | | McGraw Hill McGraw-Hill Education | 4,664,267 4,664,266 |
| Group 8 | Pearson | Business Essentials Test Bank, 11/E | TX 8-353-403 | | |
| Group 8 | Pearson | Business Statistics Test Bank and Resource Guide, 3/E | TX 8-209-672 | | |
| Group 9 | Cengage | Cengage Learning Testing, powered by Cognero for Guffey/Loewy's Essentials of Business Communication 10E | TX 8-175-788 | | |
| Group 9 | Cengage | Cengage Learning Testing, powered by Cognero for Maisto/Galizio/Connors' Drug Use and Abuse 7E | TX 8-175-761 | | |
| Group 9 | Cengage | SSO COGNERO MGMT7 | TX 8-185-355 | | |
| Group 9 | Macmillan Learning | Myers Psychology in Modules 11e Downloadable Test Bank | TX 8-665-945 | | |
| Group 9 | Pearson | Business Statistics Test Bank, 9/E | TX 8-209-600 | | |
| Group 9 | McGraw Hill | Test Bank to Accompany Accounting for Decision Making and Control, 10E | | McGraw Hill McGraw-Hill Education | 4,664,267 4,664,266 |
| Group 10 | Cengage | Calculus, 8e. | TX 8-123-933 | | |
| Group 10 | Cengage | Cengage Testing, powered by Cognero® for Colbert/Woodrow's Essentials of Pharmacology for Health Professions 8E | TX 8-554-992 | | |

| | | | | | |
|---|---|---|---|---|---|
| Group 10 | Cengage | Cengage Testing, powered by Cognero® for Mash/Wolfe's Abnormal Child Psychology 7E | TX 8-544-051 | | |
| Group 10 | Cengage | Instructor's Manual with Test Bank for Gravetter/Wallnau's Essentials of Statistics for the Behavioral Sciences, 8e. | TX 7-724-960 | | |
| Group 10 | McGraw Hill | Anatomy Physiology: An Integrative Approach, Second Edition | TX 8-080-873 | | |
| Group 10 | Pearson | Corporate Finance Test Bank, 3/E | TX 8-149-175 TX 8-294-951 | | |
| Group 10 | Pearson | Effective Leadership and Management in Nursing (9th Ed eBook) | TX 7-609-931 | | |
| Group 10 | Pearson | Thomas' Calculus, 13/E Instructor's Solutions Manual Single Variable | TX 8-134-920 | | |
| Group 10 | Cengage | Race and Ethnic Relations: American and Global Perspectives, 10th Edition | | | 3,790,579 |
| Group 10 | McGraw Hill | A Topical Approach to Lifespan Development, 8E | | McGraw Hill McGraw-Hill Education | 4,664,267 4,664,266 |
| | | | | | |
| An Nguyen Hoang Thien | Elsevier | Maternal Child Nursing Care 5E Test Bank | TX 7-895-540 | | |
| An Nguyen Hoang Thien | Elsevier | Pharmacology for Nursing Care 8E Test Bank | TX 7-880-357 | | |
| | | | | | |
| Farouq Jabri | Macmillan Learning | Rogawski Calculus; Early Transcendentals 3E Downloadable Test Bank | TX 8-667-839 | | |
| Farouq Jabri | McGraw Hill | Test Bank to Accompany: Experience Psychology, 2/E | TX 8-050-847 | | |
| | | | | | |
| Hammad Yousaf | Macmillan Learning | Berger Developing Person Through the Life Span 10E Downloadable Test Bank | TX 8-653-124 | | |
| Hammad Yousaf | Macmillan Learning | Hockenbury Discovering Pscyhology 7E Downloadable Test Bank | TX 8-653-118 | | |
| | | | | | |
| Henry Johnson | Cengage | Cengage Testing, powered by Cognero® for Larson/Edwards' Calculus 11E | TX 8-450-061 | | |
| Henry Johnson | Macmillan Learning | A Pocket Style Manual, 8th | TX 8-525-413 | | |
| Henry Johnson | Pearson | Miller & Freund's Probability and Statistics for Engineers Instructor's Solutions Manual, 9/E | TX 8-299-188 | | |
| | | | | | |
| Huong Thi Thu Nguyen | Elsevier | Understanding Pathophysiology 4E Test Bank | TX 7-880-221 | | |
| Huong Thi Thu Nguyen | Macmillan Learning | Berger Invitation Life Span 3E Downloadable Test Bank | TX 8-653-117 | | |
| | | | | | |
| Irina Dzhavakyants | Pearson | Campbell Biology: Concepts and Connections Test Bank, 8/E | TX 8-209-602 | | |
| Irina Dzhavakyants | Pearson | Campbell Essential Biology Test Bank, 6/E | TX 8-209-525 | | |
| Irina Dzhavakyants | Pearson | Instructor's Solutions Manual for Essentials of Statistics, 6/e | TX 8-596-411 | | |
| | | | | | |
| Jongho Ku | Pearson | Auditing and Assurance Services Test Bank, 16/E | TX 8-342-373 | | |
| TOTAL for Jongho Ku | | | | | |
| Kien Quyet Tran | Elsevier | Clinical Nursing Skills & Techniques 8E Test Bank | TX 7-895-551 | | |
| Kien Quyet Tran | Elsevier | Ebersole and Hess' Gerontological Nursing and Healthy Aging 4E Test Bank | TX 7-895-957 | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Mike Wallace | Cengage | Instructor's Manual, Chapters 1-17 for Warren/Reeve/Duchac's Accounting, 24th and Financial Accounting, 12th | TX 8-200-869 | | |
| | | | | | |
| Pavel Galkin | Pearson | A First Course in Probability, 9/E Instructor's Solution Manual | TX 8-149-358 | | |
| Pavel Galkin | Pearson | Campbell Biology, 10/E TestGen Test Bank | TX 8-183-299 | | |
| Pavel Galkin | Pearson | Campbell Biology: Concepts and Connections Test Bank, 8/E | TX 8-209-602 | | |
| Pavel Galkin | Pearson | Chemistry: A Molecular Approach TestGen Test Bank, 4/E | TX 8-243-922 | | |
| Pavel Galkin | Pearson | Consumer Behavior: Buying, Having, and Being Test Bank, 12/E | TX 8-357-002 | | |
| Pavel Galkin | Pearson | Technology In Action Complete, 13/e Test Bank | TX 8-356-474 | | |
| Pavel Galkin | Pearson | The Practice of Public Relations Test Item File, 12/E | TX 8-246-524 | | |
| | | | | | |
| Ramya Mani | Elsevier | The Language of Medicine 10E Test Bank | TX 7-880-087 | | |
| Ramya Mani | Macmillan Learning | Berger Developing Person Through the Life Span 10E Downloadable Test Bank | TX 8-653-124 | | |
| Ramya Mani | Pearson | Business in Action Test Bank, 8/E | TX 8-353-420 | | |
| Ramya Mani | Pearson | Modern Systems Analysis and Design Test bank, 8/E | TX 8-356-499 | | |
| | | | | | |
| Doe 24 d/b/a teachingresourcesstore.com | Pearson | Accounting Information Systems Instructor's Solutions Manual, 13/E | TX 8-202-847 | | |
| Doe 24 d/b/a teachingresourcesstore.com | Pearson | Basic Business Statistics Instructor's Solutions Manual, 13/E | TX 8-209-611 | | |
| Doe 24 d/b/a teachingresourcesstore.com | Pearson | Basic Chemistry, 5/e Test Bank | TX 8-353-329 | | |
| | | | | | |
| Doe 31 d/b/a testbanksolutionmanual01.com | Cengage | Cengage Testing, powered by Cognero® for Siegel's Criminology: The Core 7E | TX 8-604-322 | | |
| Doe 31 d/b/a testbanksolutionmanual01.com | Pearson | Criminal Behavior: A Psychological Approach, 11/e Instructor's Solutions Manual and Test Bank | TX 8-354-011 | | |
| | | | | | |

# APPENDIX C

**Plaintiffs' Imprints**

| Cengage Learning | Macmillan Learning |
|---|---|
| Brooks Cole | Bedford, Freeman & Worth High School |
| Cengage | Publishers |
| Cengage Learning | Bedford/St. Martin's |
| Course Technology | BFW |
| Delmar | BFW High School Publishers |
| Gale | Freeman |
| Heinle | Macmillan Learning |
| Milady | W.H. Freeman & Company |
| National Geographic Learning | Worth |
| South-Western Educational Publishing | Worth Publishers |
| Wadsworth | |

| Elsevier | |
|---|---|
| Academic Cell | Medicine Publishing |
| Academic Press | Morgan Kaufmann Publishers |
| Amirsys | Mosby |
| Butterworth Heinemann | Newnes |
| Digital Press | North Holland |
| Elsevier | Saunders |
| Gulf Professional Publishing | Urban & Fischer |
| Hanley & Belfus | William Andrew |
| Knovel | Woodhead Publishing |
| Made Simple Books | |

| McGraw Hill | Pearson |
|---|---|
| Irwin | Addison Wesley |
| Lange | Adobe Press |
| McGraw-Hill | Allyn & Bacon |
| McGraw-Hill Education | Benjamin Cummings |
| McGraw-Hill Higher Education | Brady |
| McGraw-Hill Professional | Cisco Press |
| McGraw-Hill Ryerson | Financial Times Press/FT Press |
| McGraw-Hill/Appleton & Lange | IBM Press |
| McGraw-Hill/Contemporary | Longman |
| McGraw-Hill/Dushkin | New Riders Press |
| McGraw-Hill/Irwin | Peachpit Press |
| McGraw Hill | Pearson |
| NTC/Contemporary | Pearson Education |
| Osborne | Que Publishing |
| Schaum's | Sams Publishing |

# APPENDIX D

## REDACTED

## Defendant Accounts

| Defendant/Group | Bank/Payment Processor | Account # |
|---|---|---|
| Group 1 | Payoneer | 4253 |
| Group 1 | PayPal | 6483 |
| Group 2 | Attijariwafa Bank | 6647 |
| Group 2 | Bank of America | 6771 |
| Group 2 | Bank of America | 2452 |
| Group 2 | Community Federal Savings Bank | 4207 |
| Group 2 | DirectCash Bank | 5215 |
| Group 2 | Evolve Bank & Trust | 5050 |
| Group 2 | First Century Bank, N.A. | 7669 |
| Group 2 | First Century Bank, N.A. | 3446 |
| Group 2 | First Century Bank, N.A. | 2193 |
| Group 2 | Habib Bank | 4411 |
| Group 2 | MetaBank | 6169 |
| Group 2 | MetaBank | 5504 |
| Group 2 | National Australia Bank | 0789 |
| Group 2 | Payoneer | 9179 |
| Group 2 | Payoneer | 9740 |
| Group 2 | PayPal | 4077 |
| Group 2 | PayPal | 0178 |
| Group 2 | PayPal | 1526 |
| Group 2 | PayPal | 2884 |
| Group 2 | PayPal | 9186 |
| Group 2 | PayPal | 9292 |
| Group 2 | PayPal | 5249 |
| Group 2 | PayPal | 8261 |
| Group 2 | PayPal | 5717 |
| Group 2 | PayPal | 7764 |
| Group 2 | PayPal | 7667 |
| Group 2 | PayPal | 8757 |
| Group 2 | Paypal | 4169 |
| Group 2 | Paypal | 4131 |
| Group 2 | PayPal | 4565 |
| Group 2 | Paypal | 2376 |
| Group 2 | Paypal | 0282 |
| Group 2 | Paypal | 8772 |
| Group 2 | PayPal | 0122 |
| Group 2 | PayPal | 3443 |
| Group 2 | PayPal | 6124 |
| Group 2 | PayPal | 5750 |
| Group 2 | PayPal | 0879 |
| Group 2 | Paypal | 6651 |

Defendant Accounts

| Defendant/Group | Bank/Payment Processor | Account # |
|---|---|---|
| Group 2 | PayPal | 4469 |
| Group 2 | PayPal | 4247 |
| Group 2 | PayPal | 6155 |
| Group 2 | Paypal | 0758 |
| Group 2 | PayPal | 2494 |
| Group 2 | PayPal | 3766 |
| Group 2 | PayPal | 1563 |
| Group 2 | PayPal | 0281 |
| Group 2 | PayPal | 2175 |
| Group 2 | PayPal | 6723 |
| Group 2 | PayPal | 2150 |
| Group 2 | Paypal | 3095 |
| Group 2 | Paypal | 9012 |
| Group 2 | Stripe | Yuef |
| Group 2 | Stripe | s1HL |
| Group 2 | Stripe | F4bX |
| Group 2 | Stripe | aXDD |
| Group 2 | Stripe | x3EZ |
| Group 3 | Capital One | 6497 |
| Group 3 | CitiBank Federal Savings Bank | 7197 |
| Group 3 | CitiBank Federal Savings Bank | 2565 |
| Group 3 | PayPal | 2453 |
| Group 3 | PayPal | 3138 |
| Group 3 | PayPal | 1462 |
| Group 3 | PayPal | 6313 |
| Group 3 | PayPal | 9190 |
| Group 3 | Stripe | MOdU |
| Group 3 | Stripe | ZZV7 |
| Group 3 | Stripe | bnhc |
| Group 3 | Stripe | kSSJ |
| Group 4 | PayPal | 6799 |
| Group 4 | PayPal | 1916 |
| Group 4 | PayPal | 1585 |
| Group 4 | PayPal | 5677 |
| Group 4 | PayPal | 2417 |
| Group 4 | PayPal | 7854 |
| Group 5 | Paypal | 3201 |
| Group 5 | Paypal | 3812 |
| Group 5 | Paypal | 4910 |
| Group 5 | Paypal | 6807 |
| Group 5 | PayPal | 4336 |

Defendant Accounts

| Defendant/Group | Bank/Payment Processor | Account # |
|---|---|---|
| Group 5 | PayPal | 3647 |
| Group 5 | PayPal | 4879 |
| Group 5 | PayPal | 9875 |
| Group 5 | PayPal | 8534 |
| Group 5 | PayPal | 2477 |
| Group 5 | PayPal | 1215 |
| Group 5 | PayPal | 9606 |
| Group 6 | PayPal | 4628 |
| Group 6 | PayPal | 5138 |
| Group 7 | CIMB | 5960 |
| Group 7 | Paypal | 7308 |
| Group 7 | PayPal | 1056 |
| Group 7 | PayPal | 0267 |
| Group 7 | PayPal | 6291 |
| Group 7 | RHB | 9393 |
| Group 8 | Bank of America | 9655 |
| Group 8 | Bank of America | 5592 |
| Group 8 | Discover Bank | 1349 |
| Group 8 | E Trade Bank | 7120 |
| Group 8 | First Century Bank, N.A. | 5626 |
| Group 8 | First Century Bank, N.A. | 3655 |
| Group 8 | First Century Bank, N.A. | 0477 |
| Group 8 | First Century Bank, N.A. | 7326 |
| Group 8 | First Century Bank, N.A. | 7942 |
| Group 8 | First Century Bank, N.A. | 2001 |
| Group 8 | GMAC Bank | 9433 |
| Group 8 | Goldman Sachs Bank US | 1328 |
| Group 8 | PayPal | 0689 |
| Group 8 | PayPal | 4461 |
| Group 8 | PayPal | 2236 |
| Group 8 | PayPal | 1158 |
| Group 8 | PayPal | 8976 |
| Group 8 | PayPal | 7295 |
| Group 8 | PayPal | 6874 |
| Group 8 | PayPal | 8342 |
| Group 8 | PayPal | 0389 |
| Group 8 | PayPal | 5307 |
| Group 8 | PayPal | 8224 |
| Group 8 | PayPal | 6638 |
| Group 8 | PayPal | 2272 |
| Group 8 | PayPal | 1378 |

## Defendant Accounts

| Defendant/Group | Bank/Payment Processor | Account # |
|---|---|---|
| Group 8 | PayPal | 6390 |
| Group 8 | PayPal | 7209 |
| Group 8 | PayPal | 8389 |
| Group 8 | PayPal | 5999 |
| Group 8 | PayPal | 3111 |
| Group 8 | PayPal | 6668 |
| Group 8 | Pentagon Federal Credit Union | 4011 |
| Group 8 | Stride Bank | 9368 |
| Group 8 | Stride Bank | 1082 |
| Group 8 | Suntrust | 4600 |
| Group 9 | Bank of Lithuania | 6270 |
| Group 9 | Caixa Bank, S.A. | 5543 |
| Group 9 | Community Federal Savings Bank | 0210 |
| Group 9 | Community Federal Savings Bank | 6263 |
| Group 9 | Community Federal Savings Bank | 1324 |
| Group 9 | Evolve Bank & Trust | 3390 |
| Group 9 | Handels Bank | 1689 |
| Group 9 | Mini Bank | 2787 |
| Group 9 | Mini Bank | 3119 |
| Group 9 | Mini Bank | 3818 |
| Group 9 | Mini Bank | 2796 |
| Group 9 | Payoneer | 8648 |
| Group 9 | Payoneer | 8686 |
| Group 9 | Payoneer | 8562 |
| Group 9 | PayPal | 7723 |
| Group 9 | PayPal | 6268 |
| Group 9 | Paypal | 5720 |
| Group 9 | PayPal | 4793 |
| Group 9 | PKO | 269] |
| Group 9 | Stripe | OT1U |
| Group 9 | Stripe | MN1b |
| Group 9 | TransferWise | 0230 |
| Group 9 | TransferWise | 0740 |
| Group 9 | TransferWise | 2796 |
| Group 10 | 198 Tran Quang Khai | 9353 |
| Group 10 | Abn Amro Bank N.V. | 8528 |
| Group 10 | American Express National Bank | 4956 |
| Group 10 | American Express National Bank | 6162 |
| Group 10 | Asia Commercial Bank | 7339 |
| Group 10 | CitiBank NA | 5528 |
| Group 10 | Community Bank and Trust | 1939 |

## Defendant Accounts

| Defendant/Group | Bank/Payment Processor | Account # |
|---|---|---|
| Group 10 | Community Federal Savings Bank | 5877 |
| Group 10 | First Century Bank, N.A. | 7997 |
| Group 10 | First Century Bank, N.A. | 5647 |
| Group 10 | First Century Bank, N.A. | 4813 |
| Group 10 | First Century Bank, N.A. | 9295 |
| Group 10 | First Century Bank, N.A. | 6403 |
| Group 10 | First Century Bank, N.A. | 6409 |
| Group 10 | First Century Bank, N.A. | 9289 |
| Group 10 | First Century Bank, N.A. | 4645 |
| Group 10 | First Century Bank, N.A. | 6402 |
| Group 10 | First Century Bank, N.A. | 0088 |
| Group 10 | First Century Bank, N.A. | 6401 |
| Group 10 | First Century Bank, N.A. | 1968 |
| Group 10 | First Century Bank, N.A. | 6405 |
| Group 10 | First Century Bank, N.A. | 7801 |
| Group 10 | First Century Bank, N.A. | 1967 |
| Group 10 | First Century Bank, N.A. | 7800 |
| Group 10 | First Century Bank, N.A. | 5892 |
| Group 10 | Halifax Bank | 1260 |
| Group 10 | Ing Bank N.V. | 1124 |
| Group 10 | Payoneer | 7009 |
| Group 10 | Payoneer | 1959 |
| Group 10 | Payoneer | 4136 |
| Group 10 | Payoneer | 6763 |
| Group 10 | Payoneer | 1518 |
| Group 10 | Payoneer | 1809 |
| Group 10 | PayPal | 4083 |
| Group 10 | PayPal | 2843 |
| Group 10 | PayPal | 5603 |
| Group 10 | PayPal | 3571 |
| Group 10 | PayPal | 8694 |
| Group 10 | PayPal | 1221 |
| Group 10 | PayPal | 6449 |
| Group 10 | PayPal | 3528 |
| Group 10 | PayPal | 4534 |
| Group 10 | PayPal | 8471 |
| Group 10 | PayPal | 0735 |
| Group 10 | PayPal | 4918 |
| Group 10 | PayPal | 0027 |
| Group 10 | PayPal | 3567 |
| Group 10 | PayPal | 4968 |

Defendant Accounts

| Defendant/Group | Bank/Payment Processor | Account # |
|---|---|---|
| Group 10 | PayPal | 7737 |
| Group 10 | PayPal | 7350 |
| Group 10 | PayPal | 9985 |
| Group 10 | PayPal | 5253 |
| Group 10 | PayPal | 2008 |
| Group 10 | PayPal | 6147 |
| Group 10 | PayPal | 2568 |
| Group 10 | PayPal | 1641 |
| Group 10 | PayPal | 7405 |
| Group 10 | PayPal | 8364 |
| Group 10 | PayPal | 0335 |
| Group 10 | PayPal | 1625 |
| Group 10 | PayPal | 2784 |
| Group 10 | PayPal | 2900 |
| Group 10 | PayPal | 4251 |
| Group 10 | PayPal | 1009 |
| Group 10 | PayPal | 6985 |
| Group 10 | PayPal | 7913 |
| Group 10 | PayPal | 3815 |
| Group 10 | PayPal | 0890 |
| Group 10 | PayPal | 8113 |
| Group 10 | PayPal | 0392 |
| Group 10 | PayPal | 2307 |
| Group 10 | PayPal | 5851 |
| Group 10 | PayPal | 5613 |
| Group 10 | PayPal | 7133 |
| Group 10 | PayPal | 9570 |
| Group 10 | PayPal | 4617 |
| Group 10 | PayPal | 6262 |
| Group 10 | PayPal | 7481 |
| Group 10 | PayPal | 1796 |
| Group 10 | PayPal | 4564 |
| Group 10 | PayPal | 8401 |
| Group 10 | PayPal | 4184 |
| Group 10 | PayPal | 0331 |
| Group 10 | PayPal | 9946 |
| Group 10 | PayPal | 5904 |
| Group 10 | PayPal | 5551 |
| Group 10 | PayPal | 2614 |
| Group 10 | PayPal | 0216 |
| Group 10 | PayPal | 4479 |

Defendant Accounts

| Defendant/Group | Bank/Payment Processor | Account # |
|---|---|---|
| Group 10 | PayPal | 9747 |
| Group 10 | PayPal | 4941 |
| Group 10 | Paypal | 5700 |
| Group 10 | PayPal | 7171 |
| Group 10 | PayPal | 6156 |
| Group 10 | PayPal | 2082 |
| Group 10 | PayPal | 9069 |
| Group 10 | PayPal | 8238 |
| Group 10 | PayPal | 1278 |
| Group 10 | PayPal | 8109 |
| Group 10 | PayPal | 5339 |
| Group 10 | PayPal | 7691 |
| Group 10 | PayPal | 3951 |
| Group 10 | PayPal | 8917 |
| Group 10 | PayPal | 1021 |
| Group 10 | PayPal | 4110 |
| Group 10 | PayPal | 0224 |
| Group 10 | PayPal | 8644 |
| Group 10 | PayPal | 6346 |
| Group 10 | PayPal | 2922 |
| Group 10 | PayPal | 9145 |
| Group 10 | PayPal | 9051 |
| Group 10 | PayPal | 9715 |
| Group 10 | PayPal | 6392 |
| Group 10 | PayPal | 0561 |
| Group 10 | PayPal | 5175 |
| Group 10 | PayPal | 7725 |
| Group 10 | PayPal | 2819 |
| Group 10 | PayPal | 5519 |
| Group 10 | PayPal | 0560 |
| Group 10 | PayPal | 1664 |
| Group 10 | PayPal | 4902 |
| Group 10 | PayPal | 1858 |
| Group 10 | PayPal | 7193 |
| Group 10 | PayPal | 8710 |
| Group 10 | PayPal | 3213 |
| Group 10 | PayPal | 9503 |
| Group 10 | PayPal | 9200 |
| Group 10 | PayPal | 5079 |
| Group 10 | PayPal | 2159 |
| Group 10 | PayPal | 1820 |

## Defendant Accounts

| Defendant/Group | Bank/Payment Processor | Account # |
|---|---|---|
| Group 10 | PayPal | 0845 |
| Group 10 | PayPal | 3991 |
| Group 10 | PayPal | 2500 |
| Group 10 | PayPal | 3439 |
| Group 10 | PayPal | 9368 |
| Group 10 | PayPal | 6615 |
| Group 10 | PayPal | 9711 |
| Group 10 | PayPal | 5448 |
| Group 10 | PayPal | 7342 |
| Group 10 | PayPal | 3146 |
| Group 10 | PayPal | 4781 |
| Group 10 | PayPal | 9439 |
| Group 10 | PayPal | 9435 |
| Group 10 | PayPal | 0226 |
| Group 10 | PayPal | 1916 |
| Group 10 | PayPal | 7720 |
| Group 10 | PayPal | 3334 |
| Group 10 | PayPal | 4097 |
| Group 10 | PayPal | 8231 |
| Group 10 | PayPal | 1519 |
| Group 10 | PayPal | 7792 |
| Group 10 | PayPal | 1583 |
| Group 10 | PayPal | 2216 |
| Group 10 | PayPal | 3726 |
| Group 10 | PayPal | 2456 |
| Group 10 | PayPal | 6494 |
| Group 10 | PayPal | 8764 |
| Group 10 | PayPal | 6899 |
| Group 10 | PayPal | 7738 |
| Group 10 | PayPal | 6841 |
| Group 10 | PayPal | 7620 |
| Group 10 | PayPal | 2931 |
| Group 10 | PayPal | 4950 |
| Group 10 | PayPal | 2654 |
| Group 10 | PayPal | 8453 |
| Group 10 | PayPal | 3595 |
| Group 10 | PayPal | 5284 |
| Group 10 | PayPal | 9403 |
| Group 10 | PayPal | 4413 |
| Group 10 | PayPal | 6412 |
| Group 10 | PayPal | 5776 |

Defendant Accounts

| Defendant/Group | Bank/Payment Processor | Account # |
|---|---|---|
| Group 10 | PayPal | 6055 |
| Group 10 | PayPal | 2352 |
| Group 10 | PayPal | 7247 |
| Group 10 | PayPal | 5230 |
| Group 10 | PayPal | 8223 |
| Group 10 | PayPal | 9574 |
| Group 10 | PayPal | 4152 |
| Group 10 | PayPal | 3414 |
| Group 10 | PayPal | 0143 |
| Group 10 | PayPal | 4385 |
| Group 10 | PayPal | 6456 |
| Group 10 | PayPal | 5267 |
| Group 10 | South East Asia Commercial Joint Stock Bank | 5888 |
| Group 10 | Stripe | Jsus |
| Group 10 | Stripe | uas5 |
| Group 10 | Stripe | 5pQY |
| Group 10 | Stripe | UJox |
| Group 10 | Stripe | eRZc |
| Group 10 | Stripe | WTYy |
| Group 10 | Stripe | yETt |
| Group 10 | Stripe | B3G9 |
| Group 10 | Stripe | qH0m |
| Group 10 | Stripe | S4FB |
| Group 10 | Stripe | nIoE |
| Group 10 | Stripe | qjPl |
| Group 10 | Stripe | Ii76 |
| Group 10 | Stripe | SlXV |
| Group 10 | Stripe | q2c1 |
| Group 10 | Stripe | HKht |
| Group 10 | Stripe | ypkz |
| Group 10 | Stripe | SAgN |
| Group 10 | Stripe | w83F |
| Group 10 | Stripe | qIRO |
| Group 10 | Stripe | hoLt |
| Group 10 | Stripe | jW2M |
| Group 10 | Stripe | TkSJ |
| Group 10 | Stripe | HlFS |
| Group 10 | Stripe | 9Ztq |
| Group 10 | Stripe | JrXb |

## Defendant Accounts

| Defendant/Group | Bank/Payment Processor | Account # |
|---|---|---|
| Group 10 | Tienphong Commercial Joint Stock Bank | 6001 |
| Group 10 | Vietnam Joint Stock Commercial Bank for Industry and Trade | 5888 |
| Group 10 | Vietnam Joint Stock Commercial Bank for Industry and Trade | 9072 |
| Group 10 | Vietnam Technological and Commercial Joint Stock Bank | 9666 |
| Group 10 | Vietnam Technological and Commercial Joint Stock Bank | 6003 |
| Group 10 | Wells Fargo Bank NA | 7651 |
| Kien Quyet Tran | PayPal | 7824 |
| Kien Quyet Tran | PayPal | 3522 |
| Kien Quyet Tran | PayPal | 5578 |
| Kien Quyet Tran | PayPal | 3532 |
| Farouq Jabri | PayPal | 2562 |
| Farouq Jabri | PayPal | 0598 |
| Farouq Jabri | PayPal | 9453 |
| Farouq Jabri | PayPal | 0928 |
| Farouq Jabri | PayPal | 0527 |
| Farouq Jabri | PayPal | 2689 |
| Farouq Jabri | PayPal | 4671 |
| Farouq Jabri | PayPal | 1750 |
| Farouq Jabri | PayPal | 6018 |
| Farouq Jabri | PayPal | 3316 |
| Farouq Jabri | PayPal | 6247 |
| Farouq Jabri | PayPal | 0444 |
| Farouq Jabri | PayPal | 0570 |
| Farouq Jabri | PayPal | 1675 |
| Farouq Jabri | Bank of The Philippine Islands | 9285 |
| Ramya Mani | ICICI Bank Chennai-Porur Branch | 7819 |
| Ramya Mani | ICICI BANK LIMITED | 5317 |
| Ramya Mani | ICICI BANK LIMITED | 6376 |
| Ramya Mani | Paypal | 9400 |
| Ramya Mani | Stripe | RmgG |
| Henry Johnson | Onpoint Community Credit Union | 3914 |
| Henry Johnson | Stripe | gDem |
| Henry Johnson | Wells Fargo Bank NA | 1897 |
| Huong Thi Thu Nguyen | PayPal | 7102 |
| Huong Thi Thu Nguyen | Paypal | 8978 |
| Mike Wallace | Bank of America | 2794 |
| Mike Wallace | First Century Bank, N.A. | 2763 |

Defendant Accounts

| Defendant/Group | Bank/Payment Processor | Account # |
|---|---|---|
| Mike Wallace | PayPal | 3270 |
| Mike Wallace | Stripe | LvAr |
| Mike Wallace | Stripe | 2ttL |
| An Nguyen Hoang Thien | Paypal | 6100 |
| An Nguyen Hoang Thien | PayPal | 7277 |
| An Nguyen Hoang Thien | PayPal | 2318 |
| An Nguyen Hoang Thien | PayPal | 3494 |
| An Nguyen Hoang Thien | PayPal | 8961 |
| An Nguyen Hoang Thien | PayPal | 1936 |
| Jongho Ku | Paypal | 1992 |
| Jongho Ku | PayPal | 9756 |
| Jongho Ku | Stride Bank | 3506 |
| Pavel Galkin | PayPal | 8822 |